# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re | Chapter 11 |
| AMPLE HILLS HOLDINGS, INC., *et al*., | Case No. 20-41559-nhl |
| Debtors.[1] | (Jointly Administered) |

### ORDER AUTHORIZING AND APPROVING THE RETENTION AND EMPLOYMENT OF PORZIO, BROMBERG & NEWMAN, P.C. AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS OF APRIL 24, 2020

Upon consideration of the Application for Entry of an Order Authorizing and Approving the Retention and Employment of Porzio, Bromberg & Newman, P.C. ("Porzio") as Counsel for the Official Committee of Unsecured Creditors (the "Committee"), effective as of April 24, 2020 (the "Application");[2] and upon the Declaration of Rachel A. Parisi, an attorney with Porzio, in support of the Application (the "Parisi Declaration"); the Court being satisfied based on the representations made in the Application and in the Parisi Declaration that said attorneys represent no interest adverse to the Committee, that they are disinterested persons as that term is defined under section 101(14) of the Bankruptcy Code, as modified by section 1103(b) of the Bankruptcy Code, and that their employment is necessary and would be in the best interests of the Committee, and after due deliberation and sufficient cause appearing therefor;

**IT IS HEREBY ORDERED THAT:**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Ample Hills Holdings, Inc. (2347); Ample Hills Astoria, LLC (3001); Ample Hills Aventura, LLC (4022); Ample Hills Chelsea, LLC (1803); Ample Hills Creamery, Inc. (9650); Ample Hills Essex Street Market, LLC (8522); Ample Hills Fireboat House, LLC (6699); Ample Hills Gowanus, LLC (2450); Ample Hills Highline, LLC (0197); Ample Hills Jersey City, LLC (7428); Ample Hills LBV, LLC (6652); Ample Hills Manufacturing, LLC (5506); Ample Hills PPW, LLC (2968); Ample Hills Red Hook, LLC (4518); Ample Hills Vanderbilt, LLC (7255); Ample Hills Wholesale Online, LLC (3008).

[2] Capitalized terms not otherwise defined herein shall have the meanings set forth in the Application.

4460102

1.      The Application is GRANTED as set forth herein.

2.      Pursuant to sections 328 and 1103(a) of the Bankruptcy Code, the Committee is authorized to employ and retain Porzio as counsel, effective as of April 24, 2020.

3.      Porzio shall be entitled to allowance of compensation and reimbursement of expenses upon the filing and approval of interim and final applications pursuant to the Bankruptcy Rules, the Local Bankruptcy Rules, and such other orders as this Court may direct.

4.      Porzio shall apply for compensation and professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases upon appropriate notice and hearing  in compliance with sections 330 and 331 of the Bankruptcy Code, and applicable provisions of the Bankruptcy Rules, the Local Bankruptcy Rules, and such other procedures as may be fixed by order of this Court.

5.      Prior to any increases in Porzio's rates for any individual employed by Porzio and providing services in these cases, Porzio shall provide ten (10) business days' notice to the Committee and the Office of the United States Trustee,  and shall file a supplemental declaration setting forth the requested rate increases and state whether the Committee has consented to the rate increase. The Office of the United States Trustee retains all rights to object to any rate increase on all grounds including, but not limited to, the reasonableness standard provided for in Section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to Section 330 of the Bankruptcy Code.

*[Order continues on following page]*

6.      The Court shall retain jurisdiction to hear and determine all matters arising from the implemental of this Order.



**Dated: June 1, 2020**
        **Brooklyn, New York**

        **Nancy Hershey Lord**
    **United States Bankruptcy Judge**

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

------------------------------------------------------- X
                                   :

In re:                              :        Chapter 11

                                     :

AMPLE HILLS HOLDINGS, INC., et al.[1],   :

                                     :        Case No.. 20-41559-NHL

                      Debtors.         :

                                     :        (Jointly Administered)

------------------------------------------------------- X

**CERTIFICATION OF ROBERT M. SCHECHTER IN SUPPORT OF FIRST APPLICATION OF PORZIO, BROMBERG & NEWMAN, P.C. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS DURING THE PERIOD OF APRIL 24, 2020 THROUGH JUNE 30, 2020**

.

I, Robert M. Schechter, being of full age, hereby certify:

1.       I am a principal at the law firm Porzio, Bromberg & Newman, P.C., with offices located at, among other places, 156 West 56th Street, Suite 803, New York, New York 10019. I am admitted in, practicing in, and a member in good standing of the Bar of the State of New York, the Eastern District of New York, and the Southern District of New York.

2.       I have personally performed some of the services rendered by Porzio in this matter and am thoroughly familiar with the services performed on behalf of the Committee by other attorneys and paraprofessionals of my firm in this matter.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Ample Hills Holdings, Inc. (2347); Ample Hills Astoria, LLC (3001); Ample Hills Aventura, LLC (7755); Ample Hills Chelsea, LLC (1803); Ample Hills Creamery, Inc. (9650); Ample Hills Essex Street Market, LLC (8522); Ample Hills Fireboat House, LLC (6699); Ample Hills Gowanus, LLC (2450); Ample Hills Highline, LLC (0197); Ample Hills Jersey City, LLC (7428); Ample Hills LBV, LLC (6652); Ample Hills Manufacturing, LLC (5506); Ample Hills PPW, LLC (2968); Ample Hills Red Hook, LLC (4518); Ample Hills Vanderbilt, LLC (7255); Ample Hills Wholesale Online, LLC (3008).

4519377

3.     The facts contained in the Application are true and correct to the best of my knowledge, information and belief.

4.     The fees and disbursements requested in the Application are in accordance with practices customarily employed by Porzio and generally accepted by Porzio's clients.

5.     No agreement or understanding exists between Porzio and any other person or persons or parties to share in any compensation received in connection with these cases except as with respect to the terms of agreement between the principals of Porzio.

6.     I certify that the Application sets forth: (a) the amount of fees and disbursements sought, (b) the time period covered by the Application, (c) the total numbers of professional and paraprofessional hours expended; and, further, that the schedules and the exhibits to the Application show (d) the name of each professional and paraprofessional, with his or her position at Porzio (e) the year that each professional was licensed to practice, where applicable, and (f) the hours worked by each professional and paraprofessional both in total and by billing category.

7.     To the best of my knowledge, information and belief, the Application substantially complies with the Local Rules.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.


Dated:  August 6, 2020                           */s/ Robert M. Schechter*_____
            New York, New York                          Robert M. Schechter


2

# EXHIBIT C



**PORZIO**
**BROMBERG&NEWMAN P.C.**

**ATTORNEYS AT LAW**

100 SOUTHGATE PARKWAY, PO BOX 1997
MORRISTOWN, NJ 07962-1997
TEL (973) 538-4006
FAX (973) 538-5146
TAX ID: 22-2005150

August 5, 2020

Official Committee of Unsecured Creditors
305 Nevins Street
Brooklyn, NY  11215

Invoice # 3250819

Re:    *In re: Ample Hills Holdings, Inc.*
Our Matter #   022934.016178
Billing Attorney:   Rachel A. Parisi

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/20**

| | |
|---|---|
| Professional Services | 95,025.50 |
| Disbursements | 615.11 |
| **TOTAL CURRENT INVOICE** | **$95,640.61** |
| **TOTAL BALANCE DUE** | **$95,640.61** |

**Please make check payable to Porzio, Bromberg & Newman, P.C.**

# REMITTANCE PAGE



**PORZIO**
BROMBERG&NEWMAN P.C.

**ATTORNEYS AT LAW**

100 SOUTHGATE PARKWAY, PO BOX 1997
MORRISTOWN, NJ 07962-1997
TEL (973) 538-4006
FAX (973) 538-5146
TAX ID: 22-2005150

August 5, 2020

Official Committee of Unsecured Creditors
305 Nevins Street
Brooklyn, NY 11215

Invoice # 3250819

Re:  *In re: Ample Hills Holdings, Inc.*
Our Matter #  022934.016178
Billing Attorney:  Rachel A. Parisi

## AGGREGATE TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Total Hours | Total Amount |
|---|---|---|---|
| ASSTANAL | Asset Analysis and Recovery | 7.00 | 2,252.50 |
| ASSTDISP | Asset Disposition | 47.00 | 24,750.50 |
| BUSOPS | Business Operations | 0.30 | 205.50 |
| CASEADMN | Case Administration | 10.60 | 4,084.00 |
| CASHCOLL | Cash Collateral | 46.30 | 24,169.00 |
| CLAIMS | Claims Administration and Objections | 26.30 | 12,735.50 |
| CORPGOV | Corporate Governance and Board Matters | 1.30 | 764.50 |
| FEEAPPS | Fee/Employment Applications | 33.10 | 10,855.00 |
| FEEOBJS | Fee/Employment Objections | 1.00 | 235.00 |
| FINANCE | Financing | 4.50 | 3,061.50 |
| LITIGATE | Litigation (other than Avoidance Action Litigation | 2.70 | 672.00 |
| MEETCOM | Meetings and Communications with Creditors | 24.00 | 10,957.50 |
| RELIEF | Relief from Stay Proceedings | 0.80 | 188.00 |
| REPORTG | Reporting | 0.20 | 95.00 |
| **Total** | | **205.10** | **95,025.50** |

## AGGREGATE TIME SUMMARY BY TASK CODE BY TIMEKEEPER

| Task Code | Timekeeper | Title | Total Hours | Hourly Rate | Total |
|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | |
| ASSTANAL | Denys, T. A. Esq | Principal | 0.30 | 685.00 | 205.50 |
| | Dermatis, M. P. | Paralegal - 2 - Senior Level | 0.90 | 260.00 | 234.00 |
| | Fuentes, N. | Paralegal - 3 - | 4.80 | 235.00 | 1,128.00 |

| Task Code | Timekeeper | Title | Total Hours | Hourly Rate | Total |
|---|---|---|---|---|---|
| | Schechter, R. M. | Senior Level Principal | 1.00 | 685.00 | 685.00 |
| **Asset Analysis and Recovery Total** | | | **7.00** | | **2,252.50** |
| **Asset Disposition** | | | | | |
| ASSTDISP | Fuentes, N. | Paralegal - 3 - Senior Level | 1.40 | 235.00 | 329.00 |
| | Parisi, R. A. | Counsel | 0.70 | 550.00 | 385.00 |
| | Schechter, R. M. | Principal | 12.90 | 685.00 | 8,836.50 |
| | Sklar, D. E. | Associate 1 | 32.00 | 475.00 | 15,200.00 |
| **Asset Disposition Total** | | | **47.00** | | **24,750.50** |
| **Business Operations** | | | | | |
| BUSOPS | Schechter, R. M. | Principal | 0.30 | 685.00 | 205.50 |
| **Business Operations Total** | | | **0.30** | | **205.50** |
| **Case Administration** | | | | | |
| CASEADMN | Fuentes, N. | Paralegal - 3 - Senior Level | 6.00 | 235.00 | 1,410.00 |
| | Parisi, R. A. | Counsel | 1.20 | 550.00 | 660.00 |
| | Schechter, R. M. | Principal | 1.90 | 685.00 | 1,301.50 |
| | Sklar, D. E. | Associate 1 | 1.50 | 475.00 | 712.50 |
| **Case Administration Total** | | | **10.60** | | **4,084.00** |
| **Cash Collateral** | | | | | |
| CASHCOLL | Fuentes, N. | Paralegal - 3 - Senior Level | 0.90 | 235.00 | 211.50 |
| | Parisi, R. A. | Counsel | 16.50 | 550.00 | 9,075.00 |
| | Schechter, R. M. | Principal | 5.50 | 685.00 | 3,767.50 |
| | Sklar, D. E. | Associate 1 | 23.40 | 475.00 | 11,115.00 |
| **Cash Collateral Total** | | | **46.30** | | **24,169.00** |
| **Claims Administration and Objections** | | | | | |
| CLAIMS | Fuentes, N. | Paralegal - 3 - Senior Level | 0.30 | 235.00 | 70.50 |

| Task Code | Timekeeper | Title | Total Hours | Hourly Rate | Total |
|-----------|-----------|-------|-------------|-------------|-------|
|  | Schechter, R. M. | Principal | 1.50 | 685.00 | 1,027.50 |
|  | Sklar, D. E. | Associate 1 | 24.50 | 475.00 | 11,637.50 |
| **Claims Administration and Objections Total** | | | **26.30** | | **12,735.50** |

**Corporate Governance and Board Matters**

| Task Code | Timekeeper | Title | Total Hours | Hourly Rate | Total |
|-----------|-----------|-------|-------------|-------------|-------|
| CORPGOV | Schechter, R. M. | Principal | 0.70 | 685.00 | 479.50 |
|  | Sklar, D. E. | Associate 1 | 0.60 | 475.00 | 285.00 |
| **Corporate Governance and Board Matters Total** | | | **1.30** | | **764.50** |

**Fee/Employment Applications**

| Task Code | Timekeeper | Title | Total Hours | Hourly Rate | Total |
|-----------|-----------|-------|-------------|-------------|-------|
| FEEAPPS | Fuentes, N. | Paralegal - 3 - Senior Level | 0.60 | 0.00 | 0.00 |
| FEEAPPS | Fuentes, N. | Paralegal - 3 - Senior Level | 20.80 | 235.00 | 4,888.00 |
|  | Parisi, R. A. | Counsel | 2.10 | 550.00 | 1,155.00 |
|  | Schechter, R. M. | Principal | 1.20 | 685.00 | 822.00 |
|  | Sklar, D. E. | Associate 1 | 8.40 | 475.00 | 3,990.00 |
| **Fee/Employment Applications Total** | | | **33.10** | | **10,855.00** |

**Fee/Employment Objections**

| Task Code | Timekeeper | Title | Total Hours | Hourly Rate | Total |
|-----------|-----------|-------|-------------|-------------|-------|
| FEEOBJS | Fuentes, N. | Paralegal - 3 - Senior Level | 1.00 | 235.00 | 235.00 |
| **Fee/Employment Objections Total** | | | **1.00** | | **235.00** |

**Financing**

| Task Code | Timekeeper | Title | Total Hours | Hourly Rate | Total |
|-----------|-----------|-------|-------------|-------------|-------|
| FINANCE | Schechter, R. M. | Principal | 4.40 | 685.00 | 3,014.00 |
|  | Sklar, D. E. | Associate 1 | 0.10 | 475.00 | 47.50 |
| **Financing Total** | | | **4.50** | | **3,061.50** |

**Litigation (other than Avoidance Action Litigation**

| Task Code | Timekeeper | Title | Total Hours | Hourly Rate | Total |
|-----------|-----------|-------|-------------|-------------|-------|
| LITIGATE | Dermatis, M. P. | Paralegal - 2 - Senior Level | 0.50 | 260.00 | 130.00 |
|  | Fuentes, N. | Paralegal - 3 - Senior Level | 0.20 | 0.00 | 0.00 |
|  | Fuentes, N. | Paralegal - 3 - | 1.70 | 235.00 | 399.50 |

| Task Code | Timekeeper | Title | Total Hours | Hourly Rate | Total |
|---|---|---|---|---|---|
| | Sklar, D. E. | Senior Level Associate 1 | 0.30 | 475.00 | 142.50 |
| **Litigation (other than Avoidance Action Litigation Total** | | | **2.70** | | **672.00** |
| | | | | | |
| **Meetings and Communications with Creditors** | | | | | |
| | | | | | |
| MEETCOM | Fuentes, N. | Paralegal - 3 - Senior Level | 4.50 | 235.00 | 1,057.50 |
| | Parisi, R. A. | Counsel | 1.50 | 550.00 | 825.00 |
| | Schechter, R. M. | Principal | 2.50 | 685.00 | 1,712.50 |
| | Sklar, D. E. | Associate 1 | 15.50 | 475.00 | 7,362.50 |
| **Meetings and Communications with Creditors Total** | | | **24.00** | | **10,957.50** |
| | | | | | |
| **Relief from Stay Proceedings** | | | | | |
| | | | | | |
| RELIEF | Fuentes, N. | Paralegal - 3 - Senior Level | 0.80 | 235.00 | 188.00 |
| **Relief from Stay Proceedings Total** | | | **0.80** | | **188.00** |
| | | | | | |
| **Reporting** | | | | | |
| | | | | | |
| REPORTG | Sklar, D. E. | Associate 1 | 0.20 | 475.00 | 95.00 |
| **Reporting Total** | | | **0.20** | | **95.00** |
| | | | | | |
| | | | | | |
| **Total** | | | **205.10** | | **95,025.50** |

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | | | | |
|---|---|---|---|---|---|
| 0694 | Schechter, R. M. | Principal | 31.90 | 685.00 | 21,851.50 |
| 2002 | Dermatis, M. P. | Paralegal - 2 - Senior Level | 1.40 | 260.00 | 364.00 |
| 2200 | Denys, T. A. Esq | Principal | 0.30 | 685.00 | 205.50 |
| 2268 | Parisi, R. A. | Counsel | 22.00 | 550.00 | 12,100.00 |
| 2494 | Fuentes, N. | Paralegal - 3 - Senior Level | 0.80 | 0.00 | 0.00 |
| 2494 | Fuentes, N. | Paralegal - 3 - Senior Level | 42.20 | 235.00 | 9,917.00 |
| 2616 | Sklar, D. E. | Associate 1 | 106.50 | 475.00 | 50,587.50 |
| | **Total** | | **205.10** | | **95,025.50** |

**Time Detail**

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| 05/05/20 | Correspondence regarding non-debtor Debtor affiliates and analysis of same. | RMS | ASSTANAL | 0.10 | 68.50 |
| 05/06/20 | Review communication from R. Parisi regarding Flushing Bank Standby LOC Security Deposit in the amount $75,623.21 and review schedules to see if same was disclosed  (.3); review communication regarding AH Corporate documents, import document and save them in Porzio's system for attorney's review (.5); | NVF | ASSTANAL | 0.80 | 188.00 |
| 05/07/20 | Download Sofas and schedules for each case and save same in our system for further review. | NVF | ASSTANAL | 2.00 | 470.00 |
| 05/07/20 | Review SOFAs and Schedules. | RMS | ASSTANAL | 0.80 | 548.00 |
| 05/08/20 | Prepare index to loan documents received and send to D. Sklar and team for review. | MPD | ASSTANAL | 0.60 | 156.00 |
| 05/11/20 | Prepare e-mail to vendor requesting UCC filing for Flushing Bank (.2); Receive same and forward to D. Sklar for review (.1). | MPD | ASSTANAL | 0.30 | 78.00 |
| 05/11/20 | Review SOFAS and prepare summary. | NVF | ASSTANAL | 2.00 | 470.00 |
| 05/12/20 | Review correspondence and information regarding transfers within avoidance period. | RMS | ASSTANAL | 0.10 | 68.50 |
| 05/19/20 | Exchange of email with D. Sklar regarding IP security interests; receive call from D. Sklar regarding same; search United States Patent and Trademark Office records for federal trademark registrations and/or applications owned by Ample Hill Holdings, Inc.; discuss same with D. Sklar and send copy of Security Interest that has been recorded against the registration for the mark AMPLE HILLS CREAMERY and the application for the mark AMPLE HILLS CREAMERY & DESIGN; receipt and review of email from D. Sklar regarding same. | TAD | ASSTANAL | 0.30 | 205.50 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| | | | **ASSTANAL Total** | **7.00** | **2,252.50** |
| 04/27/20 | Attend call with Debtors' counsel regarding status of sale efforts, strategy and next steps. | RMS | ASSTDISP | 0.80 | 548.00 |
| 04/28/20 | Detail review of Bid Procedures Order entered on the docket and prepare summary with important deadlines (.8); coordinate calendar (.2); | NVF | ASSTDISP | 1.00 | 235.00 |
| 04/29/20 | Review and consider pending action items in connection with sale process and related costs, and strategy with respect to same. | RMS | ASSTDISP | 0.60 | 411.00 |
| 04/29/20 | Correspondence regarding NDAs. | RMS | ASSTDISP | 0.10 | 68.50 |
| 04/30/20 | Communication with Debtor's counsel concerning extension of time; review of NDA for communications with Debtor | DES | ASSTDISP | 0.20 | 95.00 |
| 04/30/20 | Ensure all deadlines from Bid procedures Order calendared (.4). | NVF | ASSTDISP | 0.40 | 94.00 |
| 04/30/20 | Communications regarding bid procedures, interested purchaser information and NDAs. | RMS | ASSTDISP | 0.40 | 274.00 |
| 05/03/20 | Communications with R. Parisi, D. Sklar and R. McCord regarding sale process, costs, global deal (1.3). Follow up communications with R. Parisi and D. Sklar regarding negotiations developments and strategy (.4 NO CHARGE). | RMS | ASSTDISP | 1.30 | 890.50 |
| 05/04/20 | Conference call with parties concerning bid update; update team members concerning same | DES | ASSTDISP | 0.80 | 380.00 |
| 05/05/20 | Prepare for and attend hearing on pending motions including retentions and status conference and cash collateral issues centered around sale process. | RMS | ASSTDISP | 1.40 | 959.00 |
| 05/06/20 | Communication with committee members concerning NDA to be executed | DES | ASSTDISP | 0.10 | 47.50 |
| 05/06/20 | Communications regarding NDA. | RMS | ASSTDISP | 0.10 | 68.50 |
| 05/07/20 | Conference call with Debtor concerning marketing efforts | DES | ASSTDISP | 0.40 | 190.00 |
| 05/07/20 | Communication with Debtor's counsel concerning proposed purchasers | DES | ASSTDISP | 0.30 | 142.50 |
| 05/07/20 | Review of signed NDA; communication | DES | ASSTDISP | 0.40 | 190.00 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| | with Debtor's counsel and within firm concerning same and resignation of committee member | | | | |
| 05/07/20 | Communications regarding sales process and prospective buyers. | RMS | ASSTDISP | 0.20 | 137.00 |
| 05/09/20 | Communications regarding indication of interest. | RMS | ASSTDISP | 0.10 | 68.50 |
| 05/12/20 | Communication with Debtor's counsel concerning bidding process | DES | ASSTDISP | 0.10 | 47.50 |
| 05/12/20 | Communications regarding indications of interest. | RMS | ASSTDISP | 0.10 | 68.50 |
| 05/13/20 | Conference call concerning bid status; inter-office communication concerning same | DES | ASSTDISP | 0.60 | 285.00 |
| 05/13/20 | Communication with Debtor's counsel and within firm concerning Debtor's email concerning sale status | DES | ASSTDISP | 0.20 | 95.00 |
| 05/13/20 | Call regarding indications of interest. Emails regarding same. | RAP | ASSTDISP | 0.70 | 385.00 |
| 05/13/20 | Communications regarding prospective buyer information. | RMS | ASSTDISP | 0.10 | 68.50 |
| 05/19/20 | Correspondence regarding indications of interest. | RMS | ASSTDISP | 0.10 | 68.50 |
| 05/21/20 | Conference call concerning sale process; communication within firm concerning wrap up | DES | ASSTDISP | 1.00 | 475.00 |
| 05/28/20 | Conference call concerning marketing process; communication within firm concerning same | DES | ASSTDISP | 0.50 | 237.50 |
| 06/05/20 | Communication with flushing bank concerning sale process | DES | ASSTDISP | 0.10 | 47.50 |
| 06/06/20 | Review of bids submitted by potential buyers | DES | ASSTDISP | 0.10 | 47.50 |
| 06/06/20 | Review correspondence regarding bids. | RMS | ASSTDISP | 0.20 | 137.00 |
| 06/08/20 | Conference call concerning auction process; communication within firm concerning same | DES | ASSTDISP | 0.50 | 237.50 |
| 06/09/20 | Discussion concerning issues pertaining to the upcoming auction; review of documentation concerning same | DES | ASSTDISP | 0.50 | 237.50 |
| 06/09/20 | Review of bid material; communication with committee concerning qualifying bid and setting up call | DES | ASSTDISP | 0.50 | 237.50 |
| 06/09/20 | Teleconference concerning auction process; communication within firm | DES | ASSTDISP | 0.70 | 332.50 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| | concerning same | | | | |
| 06/09/20 | Communications regarding bid procedures and auction. | RMS | ASSTDISP | 0.20 | 137.00 |
| 06/10/20 | Teleconference concerning asset sale status | DES | ASSTDISP | 0.80 | 380.00 |
| 06/10/20 | Attend calls/communications regarding bidding. | RMS | ASSTDISP | 0.80 | 548.00 |
| 06/11/20 | Discussion with potential bidder and consultation parties concerning sale status | DES | ASSTDISP | 0.40 | 190.00 |
| 06/11/20 | Review of update concerning auction process; discussion with parties and committee concerning same | DES | ASSTDISP | 0.50 | 237.50 |
| 06/12/20 | Coordinate and conduct conference call with committee concerning sale process updates; draft meeting minutes | DES | ASSTDISP | 0.70 | 332.50 |
| 06/12/20 | Communicate with secured lender's counsel concerning sale process | DES | ASSTDISP | 0.30 | 142.50 |
| 06/12/20 | Conference call with parties concerning sale process | DES | ASSTDISP | 0.30 | 142.50 |
| 06/12/20 | Phone call with Debtor's counsel concerning sale process; inter-office communication concerning same | DES | ASSTDISP | 0.40 | 190.00 |
| 06/15/20 | Discussion concerning issues raised by potential bidder for sale of Debtors assets; review of applicable case documentation concerning same | DES | ASSTDISP | 1.60 | 760.00 |
| 06/15/20 | Communicate with D. Sklar regarding continuing interest from alternate bidder and appropriate response to same. | RMS | ASSTDISP | 1.40 | 959.00 |
| 06/15/20 | Communications regarding bids and contingency issue. | RMS | ASSTDISP | 0.10 | 68.50 |
| 06/16/20 | Communication with Debtor concerning status of sale | DES | ASSTDISP | 0.10 | 47.50 |
| 06/16/20 | Draft proposed response to landlord concerning sale process; review of case documentation concerning same | DES | ASSTDISP | 0.70 | 332.50 |
| 06/17/20 | Discussion concerning landlord attorney question regarding sale process | DES | ASSTDISP | 0.10 | 47.50 |
| 06/17/20 | Discussion concerning upcoming conference call | DES | ASSTDISP | 0.20 | 95.00 |
| 06/17/20 | Communications regarding sale and landlord negotiations. | RMS | ASSTDISP | 0.20 | 137.00 |
| 06/18/20 | Conference call concerning sale status. | DES | ASSTDISP | 0.40 | 190.00 |
| 06/18/20 | Discussion concerning issues related to | DES | ASSTDISP | 0.30 | 142.50 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
|  | sale |  |  |  |  |
| 06/19/20 | Discussion with landlords counsel concerning sale process | DES | ASSTDISP | 0.40 | 190.00 |
| 06/19/20 | Discussion concerning matters pending before the Court; draft reply to secured lender's objection | DES | ASSTDISP | 1.40 | 665.00 |
| 06/19/20 | Discussion with Flushing's counsel concerning sale issues | DES | ASSTDISP | 0.20 | 95.00 |
| 06/23/20 | Review of cash collateral order prior to Debtors' submission of same to court | DES | ASSTDISP | 0.30 | 142.50 |
| 06/23/20 | Discussion with Flushing's counsel concerning sale process | DES | ASSTDISP | 0.20 | 95.00 |
| 06/23/20 | Review and revise limited reply to Flushing objection | DES | ASSTDISP | 0.50 | 237.50 |
| 06/23/20 | Review of objection of licensor to notice to cure | DES | ASSTDISP | 0.10 | 47.50 |
| 06/23/20 | Communications regarding sale. | RMS | ASSTDISP | 0.10 | 68.50 |
| 06/24/20 | Review of docket and discussion with parties concerning status of cash collateral order | DES | ASSTDISP | 0.10 | 47.50 |
| 06/24/20 | Discussion with Flushing Bank's counsel concerning sale process | DES | ASSTDISP | 0.30 | 142.50 |
| 06/24/20 | Review and revise sale order | DES | ASSTDISP | 0.70 | 332.50 |
| 06/24/20 | Conference call amongst parties concerning sale process | DES | ASSTDISP | 0.40 | 190.00 |
| 06/24/20 | Communications regarding sale status, order and APA. | RMS | ASSTDISP | 0.10 | 68.50 |
| 06/25/20 | Discussion with flushing counsel concerning case issues and status | DES | ASSTDISP | 0.20 | 95.00 |
| 06/25/20 | Discussion concerning ongoing sale issues; review of documentation concerning same | DES | ASSTDISP | 1.40 | 665.00 |
| 06/25/20 | Communications with D. Sklar and prospective bidder regarding sale process and potential bid. | RMS | ASSTDISP | 1.00 | 685.00 |
| 06/26/20 | Discussion with Debtors' counsel concerning sale issues. | DES | ASSTDISP | 0.40 | 190.00 |
| 06/26/20 | Discussion within firm concerning supplemental conflict check | DES | ASSTDISP | 0.10 | 47.50 |
| 06/26/20 | Discussion within firm concerning case issues and competing bids and discussion with bidder's counsel | DES | ASSTDISP | 0.70 | 332.50 |
| 06/26/20 | Review of entered cash collateral order | DES | ASSTDISP | 0.10 | 47.50 |
| 06/26/20 | Review of sale order provided by Debtors' counsel; discussion with | DES | ASSTDISP | 0.20 | 95.00 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| | Debtors' counsel concerning same | | | | |
| 06/26/20 | Conference call concerning parties; discussion concerning conference call with creditor's counsel | DES | ASSTDISP | 0.70 | 332.50 |
| 06/26/20 | Conference call concerning case issues; discussion within firm concerning same | DES | ASSTDISP | 1.20 | 570.00 |
| 06/26/20 | Attend call with UST's counsel, Debtors' counsel, Flushing's counsel regarding sale process, and post-call debrief with D. Sklar regarding same. | RMS | ASSTDISP | 1.00 | 685.00 |
| 06/26/20 | Communications regarding additional offer; (.2).  Review related court order to discuss with D. Sklar (.3). | RMS | ASSTDISP | 0.50 | 342.50 |
| 06/27/20 | Discussion concerning case issues | DES | ASSTDISP | 0.10 | 47.50 |
| 06/27/20 | Communicate with D. Sklar regarding sale and inquiries from counsel to insider expressing interest in assets. | RMS | ASSTDISP | 0.20 | 137.00 |
| 06/28/20 | Discussion concerning case issues | DES | ASSTDISP | 0.10 | 47.50 |
| 06/28/20 | Review and revise proposed sale order | DES | ASSTDISP | 1.00 | 475.00 |
| 06/28/20 | Draft correspondence to D. Sklar regarding sale order. | RMS | ASSTDISP | 0.10 | 68.50 |
| 06/29/20 | Discussion with Flushing's counsel | DES | ASSTDISP | 0.30 | 142.50 |
| 06/29/20 | Discussion concerning sale issues within firm and interested parties | DES | ASSTDISP | 1.60 | 760.00 |
| 06/29/20 | Review of Debtor's late filings prior to hearing | DES | ASSTDISP | 0.20 | 95.00 |
| 06/29/20 | Discussion with Debtors' counsel concerning case issues | DES | ASSTDISP | 0.10 | 47.50 |
| 06/29/20 | Communications regarding sale process; calls with D. Sklar and counsel to Rosecliff. | RMS | ASSTDISP | 1.00 | 685.00 |
| 06/30/20 | Review and revise supplemental declaration | DES | ASSTDISP | 0.60 | 285.00 |
| 06/30/20 | Review of filings by Debtors concerning upcoming hearings | DES | ASSTDISP | 1.00 | 475.00 |
| 06/30/20 | Appearance at contested hearing as to sale order and related matters | DES | ASSTDISP | 2.80 | 1,330.00 |
| 06/30/20 | Discussion with Flushing counsel concerning case issues prior to hearing | DES | ASSTDISP | 0.30 | 142.50 |
| 06/30/20 | Review of sale order reflecting hearing outcome | DES | ASSTDISP | 0.10 | 47.50 |
| 06/30/20 | Discussion concerning sale hearing outcome | DES | ASSTDISP | 0.40 | 190.00 |
| 06/30/20 | Multiple communications regarding sale hearing and results. | RMS | ASSTDISP | 0.70 | 479.50 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| | | | **ASSTDISP Total** | **47.00** | **24,750.50** |
| 05/21/20 | Correspondence regarding ACH and DIP account. | RMS | BUSOPS | 0.10 | 68.50 |
| 05/22/20 | Communications regarding ACH issues. | RMS | BUSOPS | 0.10 | 68.50 |
| 05/27/20 | Correspondence regarding pop up sale activity. | RMS | BUSOPS | 0.10 | 68.50 |
| | | | **BUSOPS Total** | **0.30** | **205.50** |
| 04/25/20 | Assessment of initial action items (5); communicate with R. Parisi and D. Sklar regarding same. (.7) | RMS | CASEADMN | 1.20 | 822.00 |
| 04/27/20 | Follow-up conference call regarding initial case action items. | DES | CASEADMN | 0.60 | 285.00 |
| 04/27/20 | Review docket to confirm hearings and dates to calendar and coordinate with S. Kelly matters schedules on May 5, 2020 (.7); Review other matters scheduled on different date hearings (.4); review emails from R. Parisi and D. Sklar regarding dataroom (.1); | NVF | CASEADMN | 1.20 | 282.00 |
| 04/28/20 | Review and revise committee by laws. | DES | CASEADMN | 0.50 | 237.50 |
| 04/28/20 | Communication with Debtor's counsel concerning pending motions | DES | CASEADMN | 0.10 | 47.50 |
| 04/28/20 | Telephone conference with S. Kelly to coordinate administrative tasks regarding opening matter, conflict check, task codes to comply with guidelines (.5) | NVF | CASEADMN | 0.50 | 117.50 |
| 04/28/20 | Review emails from S. Kelly regarding court procedures for hearing (.1); review Judge's procedures and coordinate with S. Kelly to email Chambers regarding R. Parisi's appearance (.3); review emails from Chambers (.1); download and save copies of all matters scheduled for hearing on May 5, 2020 and ensure calendar of same (.8); ensure all dates and deadlines were calendared (.5) | NVF | CASEADMN | 1.80 | 423.00 |
| 04/29/20 | Review and edit bylaws. | RAP | CASEADMN | 1.20 | 660.00 |
| 04/29/20 | Communications regarding issues to address with UST's counsel. | RMS | CASEADMN | 0.10 | 68.50 |
| 05/04/20 | Review notice of agenda for tomorrow's hearing. | RMS | CASEADMN | 0.10 | 68.50 |
| 05/05/20 | Review Notice of Agenda filed on the docket (.1); downloaded all documents | NVF | CASEADMN | 1.50 | 352.50 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| | related to hearing on May 6, 2020 to prepare (1); communicate with S. Kelly regarding e-mail from appearance of D. Sklar (.1); review notices entered on the docket regarding matters adjourned to 5/12 and coordinate proper calendar of same (.3); | | | | |
| 05/18/20 | Correspondence regarding potential additional debtor entities. | RMS | CASEADMN | 0.10 | 68.50 |
| 05/26/20 | Review of court filing by debtor in advance of hearing | DES | CASEADMN | 0.10 | 47.50 |
| 05/27/20 | Review docket and ensure calendar is updated; | NVF | CASEADMN | 0.20 | 47.00 |
| 06/02/20 | Review of correspondence concerning privacy ombudsman | DES | CASEADMN | 0.10 | 47.50 |
| 06/02/20 | Attend call with consumer privacy ombudsman and correspondence to team regarding same. | RMS | CASEADMN | 0.40 | 274.00 |
| 06/03/20 | Communication within firm concerning 341a hearing | DES | CASEADMN | 0.10 | 47.50 |
| 06/15/20 | Review docket to confirm filing and calendaring. | NVF | CASEADMN | 0.20 | 47.00 |
| 06/16/20 | Review and consider case administration procedures; confer with M. Dermatis regarding same. | NVF | CASEADMN | 0.20 | 47.00 |
| 06/18/20 | Review email from S. Kelly regarding hearing on 6/23 (.1); review docket and confirm hearing was adjourned to 6/30 (.1) | NVF | CASEADMN | 0.20 | 47.00 |
| 06/30/20 | Review filings on the docket; | NVF | CASEADMN | 0.20 | 47.00 |
| | | | **CASEADMN Total** | **10.60** | **4,084.00** |
| 04/26/20 | Research and review precedent cases provisions for Cash collateral carve out for professionals (.6);  compile information and send summaries to R. Parisi and D. Sklar (.3) | NVF | CASHCOLL | 0.90 | 211.50 |
| 04/27/20 | Initial Conference Call with Debtor's Counsel | DES | CASHCOLL | 0.90 | 427.50 |
| 04/27/20 | Prepare for and attend call with R. McCord (1.0).  Prepare for and attend call with Debtors' counsel (1.3). | RAP | CASHCOLL | 2.30 | 1,265.00 |
| 04/28/20 | Conference call and preparation for conference call | DES | CASHCOLL | 1.30 | 617.50 |
| 04/29/20 | Conference all with lender's counsel | DES | CASHCOLL | 0.50 | 237.50 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| 04/29/20 | Communication with parties concerning action items and case issues | DES | CASHCOLL | 1.10 | 522.50 |
| 04/29/20 | Conference call with Debtor's counsel concerning case issues; review of case documentation in accordance with same. | DES | CASHCOLL | 1.20 | 570.00 |
| 04/29/20 | Call with Debtors' counsel. | RAP | CASHCOLL | 0.80 | 440.00 |
| 04/30/20 | Phone call w/ US Trustee regarding cash, communication within firm concerning same and follow up communication with US Trustee concerning same. | DES | CASHCOLL | 0.60 | 285.00 |
| 05/01/20 | Phone call with Debtor's counsel concerning case issues; conference call with Debtor's counsel and US Trustee | DES | CASHCOLL | 0.90 | 427.50 |
| 05/01/20 | Conference call with Debtor's counsel and creditor's counsel regarding carve out. | DES | CASHCOLL | 0.90 | 427.50 |
| 05/01/20 | Internal discusion issues, status and strategy. | DES | CASHCOLL | 0.30 | 142.50 |
| 05/01/20 | Review of order prior to submission to the Court; conference with parties concerning same | DES | CASHCOLL | 0.70 | 332.50 |
| 05/01/20 | Call regarding carve out negotiations. | RAP | CASHCOLL | 0.80 | 440.00 |
| 05/01/20 | Attend call with Debtors counsel regarding pending retention and carve out matters (.5).  Debrief with R. Parisi (.1).  Attend call with Flushing's and Debtors' counsel (.4 NO CHARGE); Follow up call with Flushing's counsel (.5 NO CHARGE).  Discuss next steps with R. Parisi (.3). | RMS | CASHCOLL | 0.90 | 616.50 |
| 05/01/20 | Continued communications regarding carve out negotiation and unsecured creditor participation. | RMS | CASHCOLL | 0.30 | 205.50 |
| 05/02/20 | Inter-Office Conference Call concerning case issues and strategy | DES | CASHCOLL | 0.70 | 332.50 |
| 05/03/20 | Conference call concerning case issues and potential resolution; communication with parties and within firm concerning same | DES | CASHCOLL | 2.40 | 1,140.00 |
| 05/04/20 | Edits to CC order and Scouler Order. | RAP | CASHCOLL | 0.50 | 275.00 |
| 05/04/20 | Communications regarding CC Order. | RMS | CASHCOLL | 0.30 | 205.50 |
| 05/05/20 | Review of proposal from Flushing concerning cash collateral; review of correspondence by Debtor's counsel concerning same; communication within | DES | CASHCOLL | 0.20 | 95.00 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| | firm concerning same | | | | |
| 05/05/20 | Phone conference concerning hearings; review of pleadings concerning same | DES | CASHCOLL | 0.60 | 285.00 |
| 05/05/20 | Telephonic appearance at hearing for ongoing case matters | DES | CASHCOLL | 1.30 | 617.50 |
| 05/05/20 | Prepare for and attend hearing. | RAP | CASHCOLL | 1.70 | 935.00 |
| 05/06/20 | Communication with creditor's counsel concerning committee issues | DES | CASHCOLL | 0.20 | 95.00 |
| 05/06/20 | Review of email concerning cash collateral for next steps in case | DES | CASHCOLL | 0.10 | 47.50 |
| 05/06/20 | Work through CC carveout negotiations with Debtor's counsel. | RAP | CASHCOLL | 0.50 | 275.00 |
| 05/07/20 | Review of status of cash collateral; communication within firm concerning same | DES | CASHCOLL | 0.20 | 95.00 |
| 05/07/20 | Review of Debtor's cash management order | DES | CASHCOLL | 0.10 | 47.50 |
| 05/07/20 | Communications regarding adequate protection payments. | RMS | CASHCOLL | 0.10 | 68.50 |
| 05/08/20 | Review of cash collateral language prior to submission to lender; review of proposed edits by Debtor's counsel | DES | CASHCOLL | 0.20 | 95.00 |
| 05/08/20 | Emails regarding cash collateral negotiations, correspondence with Debtors regarding same. | RAP | CASHCOLL | 0.30 | 165.00 |
| 05/08/20 | Communications regarding budget, carve out and CC order. | RMS | CASHCOLL | 0.30 | 205.50 |
| 05/11/20 | Communication with Debtors' counsel concerning case issues; review of background concerning same; communication within firm concerning same | DES | CASHCOLL | 0.30 | 142.50 |
| 05/11/20 | Interoffice conference concerning cash collateral and related issues | DES | CASHCOLL | 0.20 | 95.00 |
| 05/11/20 | Communications regarding joint proposal on cash collateral, liens and carve out. | RMS | CASHCOLL | 0.20 | 137.00 |
| 05/12/20 | Appearance at hearing | DES | CASHCOLL | 0.70 | 332.50 |
| 05/12/20 | Calls and emails regarding cash collateral negotiations, call with G. Utlick regarding same, emails with Rich McCord regarding same. | RAP | CASHCOLL | 1.20 | 660.00 |
| 05/14/20 | Communication with Debtor's counsel concerning case issues | DES | CASHCOLL | 0.10 | 47.50 |
| 05/18/20 | Review of D. Sklar memo regarding lien | RAP | CASHCOLL | 0.70 | 385.00 |

Our Matter # 022934.016178                                                                    August 5, 2020

Invoice #3250819                                                                              Page:16

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| | perfection, emails regarding same. | | | | |
| 05/19/20 | Conference call with Debtor's counsel and inter-office follow-up | DES | CASHCOLL | 1.10 | 522.50 |
| 05/19/20 | Call with S. Sklar and R. Schechter regarding cash collateral negotiations and lien review. Prepare by finalizing review of D. Sklar memo. | RAP | CASHCOLL | 1.10 | 605.00 |
| 05/19/20 | Call with G. Utlick and D. Sklar regarding cash collateral negotiations, other case issues. | RAP | CASHCOLL | 1.00 | 550.00 |
| 05/19/20 | Communications regarding CC, carve out and finalizing same; correspondence regarding SBA issues. | RMS | CASHCOLL | 0.40 | 274.00 |
| 05/20/20 | Teleconference concerning case issues | DES | CASHCOLL | 0.50 | 237.50 |
| 05/20/20 | Ample hills - call with R. Schechter And d Sklar. Email to rich McCord regarding Cash collateral | RAP | CASHCOLL | 0.40 | 220.00 |
| 05/20/20 | Communicate with R. Parisi and D. Sklar regarding cash collateral issues, carve out and follow up with Flushing. | RMS | CASHCOLL | 0.50 | 342.50 |
| 05/21/20 | Conference call with Flushing Bank's counsel concerning cash collateral issues | DES | CASHCOLL | 0.70 | 332.50 |
| 05/21/20 | Prepare for and attend CC call with Rich McCord of Flushing | RAP | CASHCOLL | 0.70 | 385.00 |
| 05/21/20 | Conference call regarding CC and carveout. | RMS | CASHCOLL | 0.30 | 205.50 |
| 05/22/20 | Conference call with Flushing Bank's counsel concerning case issues | DES | CASHCOLL | 0.60 | 285.00 |
| 05/22/20 | Prepare for and attend call with Flushing regarding CC negotiations. | RAP | CASHCOLL | 0.50 | 275.00 |
| 05/23/20 | Work through changes to CC order based on negotiations with Flushing. | RAP | CASHCOLL | 1.20 | 660.00 |
| 05/24/20 | Review and revise cash collateral order | DES | CASHCOLL | 0.30 | 142.50 |
| 05/24/20 | Review CC Order, edits to and communications regarding same. | RMS | CASHCOLL | 0.50 | 342.50 |
| 05/26/20 | Review and revise cash collateral order; communication with Flushing Bank's counsel concerning same | DES | CASHCOLL | 1.00 | 475.00 |
| 05/26/20 | Review language relating to cash collateral order; communications regarding same. | RMS | CASHCOLL | 0.20 | 137.00 |
| 05/27/20 | Review of cash collateral pending hearing and other relevant documentation concerning same | DES | CASHCOLL | 0.10 | 47.50 |
| 05/27/20 | Appearance at hearing for cash collateral | DES | CASHCOLL | 1.40 | 665.00 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| 05/27/20 | Emails regarding proposed language in CC order regarding $50k deal with bank. | RAP | CASHCOLL | 0.30 | 165.00 |
| 05/27/20 | Communications regarding continuing discussion on cash collateral and order. | RMS | CASHCOLL | 0.10 | 68.50 |
| 05/29/20 | Review of proposed cash collateral order; draft proposed response to Debtors' counsel concerning same | DES | CASHCOLL | 0.40 | 190.00 |
| 05/29/20 | Emails regarding CC order language with Debtors' counsel. Review order from Flushing. | RAP | CASHCOLL | 0.50 | 275.00 |
| 05/29/20 | Communications regarding cash collateral, carve out and order. | RMS | CASHCOLL | 0.50 | 342.50 |
| 06/01/20 | Conference call concerning cash collateral issues | DES | CASHCOLL | 0.80 | 380.00 |
| 06/01/20 | Call regarding CC order, sale process. | RAP | CASHCOLL | 0.60 | 330.00 |
| 06/01/20 | Communications regarding additional $50k carveout. | RMS | CASHCOLL | 0.20 | 137.00 |
| 06/02/20 | Review of cash collateral motion concerning Section 362 issue; communication with secured creditor's counsel concerning same | DES | CASHCOLL | 0.10 | 47.50 |
| 06/02/20 | Call regarding CC order and marketing process. Review and assess CC redline from Debtor's counsel, emails with team regarding same. | RAP | CASHCOLL | 1.40 | 770.00 |
| 06/02/20 | Review edits to CC Order from Debtors' counsel, draft revisions to same, communications regarding same. (.3). Communications regarding SBA loan. (.1). | RMS | CASHCOLL | 0.40 | 274.00 |
| 06/03/20 | Review of updated cash collateral language in proposed orders prior to submission to court; correspondence amongst parties concerning same | DES | CASHCOLL | 0.30 | 142.50 |
| 06/03/20 | Communications regarding agreement on CC order. | RMS | CASHCOLL | 0.30 | 205.50 |
| 06/04/20 | Review of final cash collateral order; communication within firm and with committee concerning case issues | DES | CASHCOLL | 0.40 | 190.00 |
| | **CASHCOLL Total** | | | **46.30** | **24,169.00** |
| 05/01/20 | Discussion concerning ongoing case issues and proposed strategy. | DES | CLAIMS | 0.20 | 95.00 |
| 05/05/20 | Communications regarding claims bar date. | RMS | CLAIMS | 0.10 | 68.50 |

Our Matter # 022934.016178                                                                    August 5, 2020
Invoice #3250819                                                                                      Page:18

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| 05/06/20 | Communications regarding loan document file. | RMS | CLAIMS | 0.10 | 68.50 |
| 05/07/20 | Communication within firm concerning indexing of Flushing Loan documents | DES | CLAIMS | 0.10 | 47.50 |
| 05/08/20 | Preliminary Review of loan documentation for potential lien objection | DES | CLAIMS | 0.70 | 332.50 |
| 05/09/20 | Review of Flushing Loan documents for potential lien objection | DES | CLAIMS | 2.50 | 1,187.50 |
| 05/09/20 | Review correspondence regarding SBA loan guarantee terms. | RMS | CLAIMS | 0.10 | 68.50 |
| 05/14/20 | Communication with Debtor's counsel; review of case documentation and SBA loan documentation | DES | CLAIMS | 0.20 | 95.00 |
| 05/15/20 | Review of Flushing loan documentation; draft memorandum concerning same | DES | CLAIMS | 4.30 | 2,042.50 |
| 05/15/20 | Communications regarding Flushing SBA guarantee. | RMS | CLAIMS | 0.10 | 68.50 |
| 05/17/20 | Draft memorandum concerning Flushing's liens | DES | CLAIMS | 0.90 | 427.50 |
| 05/18/20 | Communication within firm concerning memorandum and Flushing Liens; draft charts for committee in conjunction with memorandum; review of case documentation to guide case strategy | DES | CLAIMS | 2.80 | 1,330.00 |
| 05/18/20 | Communications regarding lien perfection. | RMS | CLAIMS | 0.20 | 137.00 |
| 05/19/20 | Communication within firm concerning case issues; review and revise memorandum concerning same; review of case documentation concerning same | DES | CLAIMS | 4.60 | 2,185.00 |
| 05/20/20 | Review and revise memorandum; draft loan abstracts; communication with committee concerning same | DES | CLAIMS | 3.70 | 1,757.50 |
| 05/20/20 | Communications regarding lien review memorandum. | RMS | CLAIMS | 0.20 | 137.00 |
| 05/20/20 | Review lien analysis memo and provide comments/edits to same. | RMS | CLAIMS | 0.30 | 205.50 |
| 05/22/20 | Prepare memorandums for submission to committee; communication concerning case issues | DES | CLAIMS | 0.40 | 190.00 |
| 05/29/20 | Communication with the CRO and flushing concerning SBA guaranty | DES | CLAIMS | 0.20 | 95.00 |
| 05/31/20 | Correspondence regarding bar date order. | RMS | CLAIMS | 0.10 | 68.50 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| 06/01/20 | Discussion concerning case issues and cash collateral negotiations; review of issues concerning same | DES | CLAIMS | 0.80 | 380.00 |
| 06/02/20 | Review of cash collateral clause revision by Debtors' counsel; communication within firm concerning same | DES | CLAIMS | 0.50 | 237.50 |
| 06/02/20 | Conference call with parties concerning case issues | DES | CLAIMS | 0.80 | 380.00 |
| 06/02/20 | Review of motion for bar date; | DES | CLAIMS | 0.10 | 47.50 |
| 06/03/20 | Email Discussion concerning creditor request for bar date | DES | CLAIMS | 0.10 | 47.50 |
| 06/03/20 | Correspondence with creditor regarding bar date. | RMS | CLAIMS | 0.10 | 68.50 |
| 06/12/20 | Communication with creditor and Trustee concerning address change; review of procedure concerning same | DES | CLAIMS | 0.30 | 142.50 |
| 06/15/20 | Review Order entered regarding deadlines for filing a claims (.1); ensure proper calendar of deadlines (.1) | NVF | CLAIMS | 0.20 | 47.00 |
| 06/18/20 | Research concerting upcoming matter before the court; discussion with Flushing Bank's counsel concerning same | DES | CLAIMS | 1.30 | 617.50 |
| 06/19/20 | Communicate with S. Kelly regarding matter on 6.30 | NVF | CLAIMS | 0.10 | 23.50 |
| 06/19/20 | Communications regarding landlord deposits. | RMS | CLAIMS | 0.20 | 137.00 |
| | | | **CLAIMS Total** | **26.30** | **12,735.50** |
| 04/25/20 | Research case law concerning CRO appointment under Section 363 concerning upcoming motion | DES | CORPGOV | 0.40 | 190.00 |
| 04/27/20 | Communications regarding concerns of secured creditor and items to address with Committee in connection with quick sale timeline, CRO, expenses, budget and carveout. | RMS | CORPGOV | 0.30 | 205.50 |
| 04/29/20 | Communicate with R. Parisi regarding sale process, CRO retention and negotiations regarding carveout.  Contact R. McCord regarding case status and next steps. | RMS | CORPGOV | 0.30 | 205.50 |
| 04/30/20 | Communication with Debtors' counsel concerning resolution to CRO retention | DES | CORPGOV | 0.20 | 95.00 |
| 04/30/20 | Communications regarding CRO | RMS | CORPGOV | 0.10 | 68.50 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| | proposal. | | | | |
| | | | **CORPGOV Total** | **1.30** | **764.50** |
| 04/27/20 | Review of retention application prior to filing | DES | FEEAPPS | 0.30 | 142.50 |
| 04/27/20 | Review local rules for retention application to ensure compliance with guidelines (.3); review precedent cases and pleadings filed in other cases in EDNY regarding retention application (.3); prepare Porzio's retention application (2); prepare notice of retention application (.3); prepare certification in support of retention (1); prepare proposed order for retention application (.8); communicate with S. Kelly regarding list of conflict check review and review list (.3); | NVF | FEEAPPS | 5.00 | 1,175.00 |
| 04/27/20 | Review email from S. Kelly regarding task codes (.1); review guidelines from Region 2 Trustee's office and confirm task codes (.5). NO CHARGE. | NVF | FEEAPPS | 0.60 | 0.00 |
| 04/28/20 | Review of case documentation prior to execution and/or filing. | DES | FEEAPPS | 0.90 | 427.50 |
| 04/28/20 | Communicate with R. Parisi and D. Sklar regarding provision in retention application (.2); | NVF | FEEAPPS | 0.20 | 47.00 |
| 04/29/20 | Communications regarding retention. Trustee Guidelines and information to review for certification in connection with same. | NVF | FEEAPPS | 1.00 | 235.00 |
| 04/29/20 | Review retention application. | RAP | FEEAPPS | 1.50 | 825.00 |
| 04/29/20 | Communications regarding conflicts check. | RMS | FEEAPPS | 0.20 | 137.00 |
| 04/30/20 | Update Declaration in support of retention application (.4); communications regarding trustee guidelines and retention terms (.4). | NVF | FEEAPPS | 0.80 | 188.00 |
| 04/30/20 | Communications regarding review and analysis for certification. | RMS | FEEAPPS | 0.20 | 137.00 |
| 05/01/20 | Compile conflict check list, save them in the system and communicate with R. Parisi regarding review. | NVF | FEEAPPS | 0.50 | 117.50 |
| 05/04/20 | Review conflict check report from R. Parisi and update declaration with proper | NVF | FEEAPPS | 1.80 | 423.00 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| | disclosures (1.3.); update Retention application, compile with exhibits, declaration and proposed order and circulate (.5); | | | | |
| 05/04/20 | Finalize retention application. | RAP | FEEAPPS | 0.20 | 110.00 |
| 05/04/20 | Communications regarding Scouler retention. | RMS | FEEAPPS | 0.20 | 137.00 |
| 05/04/20 | Communications regarding Porzio retention, conflicts check, disclosures. | RMS | FEEAPPS | 0.10 | 68.50 |
| 05/05/20 | Review further comments from U.S. Trustee regarding Porzio's fee application and update pleadings accordingly (.4); prepare redlines, compile and circulate (.3); Review conflict disclosure and review each disclosure to confirm amount billed during 2019 per Trustee's request (1); communicate with Finance Department to complete further disclosures per Trustee's request (.2); | NVF | FEEAPPS | 1.90 | 446.50 |
| 05/06/20 | Communicate with Finance Service regarding further disclosures for retention application (.2); circulate declaration to R. Parisi (.1); review further comments from U.S. Trustee and update declaration accordingly, compile and circulate (.4); | NVF | FEEAPPS | 0.70 | 164.50 |
| 05/06/20 | Work through retention application issues with UST Office. | RAP | FEEAPPS | 0.40 | 220.00 |
| 05/06/20 | Communications regarding PBN retention. | RMS | FEEAPPS | 0.10 | 68.50 |
| 05/07/20 | Update dates, signatures and compile retention application, declaration and Order for R. Parisi review and for Committee's signature. | NVF | FEEAPPS | 0.30 | 70.50 |
| 05/07/20 | Review correspondence regarding Porzio retention. | RMS | FEEAPPS | 0.10 | 68.50 |
| 05/08/20 | Communicate with R. Parisi regarding service (.1); review rules and docket to confirm service (.3); compile signed retention and send to R. Parisi for final review (.2); Compile documents for filing (.2); file retention application on the docket (.3); download retention application and serve via email upon | NVF | FEEAPPS | 1.60 | 376.00 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
|  | required parties (.3); calendar deadlines accordingly (.1); communicate with office service regarding mailing of application (.1) |  |  |  |  |
| 05/08/20 | Review orders on retentions. | RMS | FEEAPPS | 0.10 | 68.50 |
| 05/08/20 | Communications regarding retention application. | RMS | FEEAPPS | 0.10 | 68.50 |
| 05/19/20 | Review list of service for retention application (.2) Prepare Certificate of Service (.7) | NVF | FEEAPPS | 0.90 | 211.50 |
| 05/26/20 | Review of COS prior to filing | DES | FEEAPPS | 0.10 | 47.50 |
| 05/26/20 | Follow up on COS review. | NVF | FEEAPPS | 0.10 | 23.50 |
| 05/26/20 | Update COS for retention application, compile for filing and file same with the Court. | NVF | FEEAPPS | 0.60 | 141.00 |
| 05/29/20 | Update date, compile for filing and file certificate of no Objection (.5); file proposed order on ECF (.2); communicate with R. Parisi regarding same (.1) | NVF | FEEAPPS | 0.80 | 188.00 |
| 06/01/20 | Communicate with Chambers regarding hearing on June 2 for retention application (.2); review email from Chambers regarding hearing on fee application (.1) | NVF | FEEAPPS | 0.30 | 70.50 |
| 06/02/20 | Review retention Order and circulate (.1); review email from S. Kelly and coordinate calendar dates (.2) | NVF | FEEAPPS | 0.30 | 70.50 |
| 06/02/20 | Review Porzio retention order. | RMS | FEEAPPS | 0.10 | 68.50 |
| 06/03/20 | Review if any Order regarding fee application or procedures have been entered. | NVF | FEEAPPS | 0.10 | 23.50 |
| 06/10/20 | Review of fee statement for fee application to be filed | DES | FEEAPPS | 0.40 | 190.00 |
| 06/11/20 | Review of billing for fee application to be filed | DES | FEEAPPS | 0.60 | 285.00 |
| 06/12/20 | Review of billing for fee application to be filed | DES | FEEAPPS | 0.80 | 380.00 |
| 06/18/20 | Research background concerning retention; draft supplemental certification to application to be retained as counsel | DES | FEEAPPS | 2.90 | 1,377.50 |
| 06/23/20 | Discussion concerning supplemental certification; review of case background concerning same | DES | FEEAPPS | 0.90 | 427.50 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| 06/23/20 | Review communication regarding supplemental declaration and review of additional parties; | NVF | FEEAPPS | 0.10 | 23.50 |
| 06/24/20 | Review list of creditors on schedules circulated by D. Sklar and provide additional list of parties to search if there is any potential conflict of interest. | NVF | FEEAPPS | 0.80 | 188.00 |
| 06/26/20 | Review of supplemental conflict report; communication within firm concerning same | DES | FEEAPPS | 0.30 | 142.50 |
| 06/26/20 | Review supplemental conflict check and prepare summary of potential conflict of interest; circulate information to R. Schechter and D. Sklar | NVF | FEEAPPS | 1.90 | 446.50 |
| 06/26/20 | Communicate with D. Sklar regarding supplemental declaration. | NVF | FEEAPPS | 0.10 | 23.50 |
| 06/29/20 | Review and revise issues related to supplemental disclosure; discussion within firm concerning same | DES | FEEAPPS | 1.20 | 570.00 |
| 06/29/20 | Review and prepare supplemental declaration (.3); communicate with finance regarding review of relevant records (.2); update exhibit for supplemental declaration (.2); review communication from D. Sklar regarding same (.1) | NVF | FEEAPPS | 0.80 | 188.00 |
| 06/30/20 | Update supplemental declaration exhibit; | NVF | FEEAPPS | 0.20 | 47.00 |
| | | | **FEEAPPS Total** | **33.10** | **10,855.00** |
| 05/04/20 | Review communication from R. Parisi regarding Scouler engagement (.1); review docket, locate Scouler retainer letter, download and circulate same (.2) | NVF | FEEOBJS | 0.30 | 70.50 |
| 05/27/20 | Review local rules and any order entered on the docket related to filing of notice of no objection (.2); Prepare certificate of no objection for Porzio's retention application (.5). | NVF | FEEOBJS | 0.70 | 164.50 |
| | | | **FEEOBJS Total** | **1.00** | **235.00** |
| 04/26/20 | Communications regarding budget and carve out. | RMS | FINANCE | 0.30 | 205.50 |
| 04/28/20 | Communications regarding Flushing negotiations, carve out and sale strategy (.2).  Review sale and financial | RMS | FINANCE | 0.30 | 205.50 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| | information from Debtors' counsel. (.1). | | | | |
| 04/29/20 | Attend call with secured creditors counsel regarding carve out and sale. | RMS | FINANCE | 0.50 | 342.50 |
| 05/05/20 | Review and consider secured creditor collateral and carve-out issues, negotiations in connection with same, and communications regarding structure for Committee professionals and GUC carve out. | RMS | FINANCE | 0.80 | 548.00 |
| 05/06/20 | Communications regarding Ample Hills budget and carve out. | RMS | FINANCE | 0.30 | 205.50 |
| 05/12/20 | Review of Debtor's Budget | DES | FINANCE | 0.10 | 47.50 |
| 05/12/20 | Review correspondence regarding adequate protection payment and sale process budget; consider replacement lien issue. | RMS | FINANCE | 0.20 | 137.00 |
| 05/12/20 | Review CC budget to actual. | RMS | FINANCE | 0.10 | 68.50 |
| 05/22/20 | Prepare for (.3) and attend Committee call regarding CC and carve out negotiations (.6).  Communicate with counsel to Flushing Bank regarding same (.3) Debrief with R. Parisi and D. Sklar regarding next steps (.2). | RMS | FINANCE | 1.40 | 959.00 |
| 05/23/20 | Communications regarding CC and carveout. | RMS | FINANCE | 0.10 | 68.50 |
| 05/26/20 | Review filing regarding revised cash management order. | RMS | FINANCE | 0.10 | 68.50 |
| 05/27/20 | Consider potential GUC Trust cash contribution structure and communications regarding same. | RMS | FINANCE | 0.30 | 205.50 |
| | | | **FINANCE Total** | **4.50** | **3,061.50** |
| 05/06/20 | Review email from D. Sklar with summary of hearing on 5/6. NO CHARGE. | NVF | LITIGATE | 0.20 | 0.00 |
| 05/12/20 | Review of recent filings prior to hearing | DES | LITIGATE | 0.20 | 95.00 |
| 05/12/20 | Review of objection filed by creditor | DES | LITIGATE | 0.10 | 47.50 |
| 05/26/20 | Review filings and imported documents in preparation of hearing. | NVF | LITIGATE | 0.30 | 70.50 |
| 06/01/20 | Import all documents related to hearing scheduled on June 30, 2020 and ensure proper calendar (.8); review further emails from R. Parisi regarding calendar, review docket and coordinate calendar of pending matters (.3) | NVF | LITIGATE | 1.10 | 258.50 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| 06/23/20 | Electronically file OCUC's Response to Flushing Bank's Limited Objection. | MPD | LITIGATE | 0.50 | 130.00 |
| 06/25/20 | Communicate with S. Kelly to register D. Sklar for hearing (.1); emial to chambers confirming attendance of hearing (.1); confirm with R. Schechter attendance of hearing (.1) | NVF | LITIGATE | 0.30 | 70.50 |
| | | | **LITIGATE Total** | **2.70** | **672.00** |
| 04/25/20 | Review of case docket for case background for introduction to committee members and guide strategy; draft correspondence explaining agenda and action items | DES | MEETCOM | 0.60 | 285.00 |
| 04/25/20 | Communication with committee chair concerning appointment and setting conference call | DES | MEETCOM | 0.10 | 47.50 |
| 04/25/20 | Ample Hills Conference call concerning committee representation and case strategy discussion. | DES | MEETCOM | 0.80 | 380.00 |
| 04/26/20 | Communication with secured creditor's counsel and debtor's counsel concerning case matters | DES | MEETCOM | 0.70 | 332.50 |
| 04/26/20 | Review emails from R. Parisi regarding creating list of creditors committee mails and team mail (.1); review email from R. Parisi regarding retention application and bylaws (.1); review case, docket and download petition, top 30 creditors and committee appointment notice (.8); prepare bylaws (1.4); | NVF | MEETCOM | 2.40 | 564.00 |
| 04/26/20 | Compile emails to create Committee group and work group emails and coordinate same with IT Department. | NVF | MEETCOM | 0.20 | 47.00 |
| 04/26/20 | Communications regarding creditors committee action items. | RMS | MEETCOM | 0.20 | 137.00 |
| 04/27/20 | Communication with committee members concerning initial phone conference | DES | MEETCOM | 0.10 | 47.50 |
| 04/27/20 | Conference call with secured creditor's counsel and follow up on call | DES | MEETCOM | 1.60 | 760.00 |
| 04/27/20 | Initial review of client documentation concerning case issues | DES | MEETCOM | 0.20 | 95.00 |
| 04/27/20 | Communicate with IT Services regarding creation of work group emails and | NVF | MEETCOM | 0.20 | 47.00 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| | Committee emails (.2) | | | | |
| 04/28/20 | Phone call with committee member concerning upcoming meeting, | DES | MEETCOM | 0.10 | 47.50 |
| 04/28/20 | Attend Committee call (1.1), prep for same with R. Schechter and D. Sklar (0.4). | RAP | MEETCOM | 1.50 | 825.00 |
| 04/28/20 | Prepare for (.5) and conduct Committee Call (1.1). | RMS | MEETCOM | 1.60 | 1,096.00 |
| 05/01/20 | Phone call with committee member concerning case issues | DES | MEETCOM | 0.10 | 47.50 |
| 05/01/20 | Communication with Committee concerning NDA; review of NDA prior to submission to client. | DES | MEETCOM | 0.20 | 95.00 |
| 05/01/20 | Phone call with US Trustee concerning potential committee conflict | DES | MEETCOM | 0.10 | 47.50 |
| 05/01/20 | Communication with committee members concerning case issues and resolution to application before court; communication with Debtor's counsel concerning same | DES | MEETCOM | 0.30 | 142.50 |
| 05/01/20 | Email to creditor's committee concerning Debtor proposal concerning retention of professional | DES | MEETCOM | 0.20 | 95.00 |
| 05/04/20 | Communication with committee concerning call to be scheduled; communication with Debtor's counsel concerning case matters | DES | MEETCOM | 0.20 | 95.00 |
| 05/04/20 | Call with US Trustee concerning potential committee conflict; follow-up call with committee member | DES | MEETCOM | 0.60 | 285.00 |
| 05/05/20 | Draft minutes for hearing and committee call | DES | MEETCOM | 0.30 | 142.50 |
| 05/05/20 | Phone call to committee member concerning conference call | DES | MEETCOM | 0.10 | 47.50 |
| 05/05/20 | Conference call with committee; communication within firm concerning same | DES | MEETCOM | 1.10 | 522.50 |
| 05/05/20 | Communicate with S. Kelly regarding e-mail to Committee Members for conference (.1); communicate with committee members to schedule conference (.1) | NVF | MEETCOM | 0.20 | 47.00 |
| 05/06/20 | Review communications from S. Kelly and R. Parisi regarding Committee Conference. | NVF | MEETCOM | 0.10 | 23.50 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| 05/07/20 | Review updated email with 341(a) meeting documents and import documents to Porzio's system. | NVF | MEETCOM | 0.30 | 70.50 |
| 05/07/20 | Communications (a) meeting documents | NVF | MEETCOM | 0.20 | 47.00 |
| 05/07/20 | Communications regarding bylaws and committee members. | RMS | MEETCOM | 0.10 | 68.50 |
| 05/08/20 | Review of bylaws prior to submission to Committee; communication within committee concerning bylaws and retention application | DES | MEETCOM | 0.40 | 190.00 |
| 05/08/20 | Review email with Debtor's documents, download and compare to 341(a) documents that we have in the file. | NVF | MEETCOM | 0.30 | 70.50 |
| 05/08/20 | Communications regarding bylaws, replacement committee member. | RMS | MEETCOM | 0.10 | 68.50 |
| 05/11/20 | Communication with committee concerning committee member resignation and replacement member | DES | MEETCOM | 0.10 | 47.50 |
| 05/12/20 | Communication within firm, committee chair and new committee member concerning case issues; draft correspondence giving case background and bringing new committee member up to speed in case; communication with debtor's counsel concerning same and case issues | DES | MEETCOM | 1.30 | 617.50 |
| 05/12/20 | Review email from R. Parisi regarding additional committee member and coordinate with IT to include him in committee email group. | NVF | MEETCOM | 0.10 | 23.50 |
| 05/12/20 | Communications regarding new Committee member and NDA. | RMS | MEETCOM | 0.10 | 68.50 |
| 05/21/20 | Communication with committee concerning scheduling of conference call | DES | MEETCOM | 0.10 | 47.50 |
| 05/22/20 | Committee Conference call; drafting of minutes | DES | MEETCOM | 1.30 | 617.50 |
| 06/03/20 | Review 341(a) Meeting notice and update calendar with conference and code number. | NVF | MEETCOM | 0.20 | 47.00 |
| 06/03/20 | Communications regarding 341. | RMS | MEETCOM | 0.10 | 68.50 |
| 06/08/20 | Review of case documentation to prepare for 341a hearing; plan and prepare for same | DES | MEETCOM | 0.60 | 285.00 |
| 06/08/20 | Email discussion concerning 341a hearing outcome | DES | MEETCOM | 0.20 | 95.00 |

| Date | Description | Initials | Task Code | Hours | Value |
|------|-------------|----------|-----------|-------|-------|
| 06/08/20 | Appearance at 341 hearing | DES | MEETCOM | 0.90 | 427.50 |
| 06/08/20 | Communications regarding 341. | RMS | MEETCOM | 0.20 | 137.00 |
| 06/08/20 | Review correspondence regarding 341. | RMS | MEETCOM | 0.10 | 68.50 |
| 06/09/20 | Communication with creditor concerning case issues | DES | MEETCOM | 0.20 | 95.00 |
| 06/10/20 | Conference call with committee concerning case issues; draft minutes concerning same | DES | MEETCOM | 0.40 | 190.00 |
| 06/10/20 | Review email regarding minutes circulated by D. Sklar; review docket and any updated filing (.1) | NVF | MEETCOM | 0.20 | 47.00 |
| 06/11/20 | Phone call with committee member concerning case status | DES | MEETCOM | 0.20 | 95.00 |
| 06/12/20 | Review email from D. Sklar regarding minutes. | NVF | MEETCOM | 0.10 | 23.50 |
| 06/15/20 | Discussion concerning meeting minutes and committee members | DES | MEETCOM | 0.20 | 95.00 |
| 06/29/20 | Discussion with committee concerning case issues and within firm concerning same; draft minutes of meeting | DES | MEETCOM | 1.70 | 807.50 |
| 06/30/20 | Draft correspondence to Committee explaining the hearing outcome | DES | MEETCOM | 0.50 | 237.50 |
| | **MEETCOM Total** | | | **24.00** | **10,957.50** |
| 06/08/20 | Review docket and pending motions (.2); coordinate calendar of Motion for Relief Flushing Bank (.1); download motion for relief and review the same (.1); update folder for hearing on 6/30 (.1);  review Notice of Settlement of Proposed Final CC Order (.2); communicate with R. Schechter and D. Sklar regarding attendance of hearing (.1). | NVF | RELIEF | 0.80 | 188.00 |
| | **RELIEF Total** | | | **0.80** | **188.00** |
| 05/28/20 | Review of MOR; communication within firm concerning status of cash collateral | DES | REPORTG | 0.20 | 95.00 |
| | **REPORTG Total** | | | **0.20** | **95.00** |
| | **Fees Total** | | | **205.10** | **95,025.50** |

Our Matter # 022934.016178

August 5, 2020

Invoice #3250819

Page:29

**Disbursement Summary** | **Total**
--- | ---
Telephone | 150.07
Westlaw Research Charges | 465.04
**Total Disbursements** | **615.11**

**Disbursement Detail**

| Date | Description | Amount |
|---|---|---|
| 04/30/20 | VENDOR: COMMUNIQUE CONFERENCING; INVOICE#: 052685COMMUNIQUE; DATE: 4/30/2020  -  Conference Calls 4/1/20 - 4/30/20 (April 20 (20, 22, 25, 27, 28, 29, 2020) | 46.38 |
| 05/26/20 | VENDOR: COMMUNIQUE CONFERENCING; INVOICE#: 052685COMMUNIQUE; DATE: 5/26/2020 | 16.32 |
| 05/31/20 | VENDOR: COMMUNIQUE CONFERENCING; INVOICE#: 1780650800; DATE: 5/31/2020  -  Conference Calls 5/1/20 - 5/31/20 - RSM 5/22 | 10.22 |
| 05/31/20 | VENDOR: COMMUNIQUE CONFERENCING; INVOICE#: 1780650800; DATE: 5/31/2020  -  Conference Calls 5/1/20 - 5/31/20 - DES/RAP 5/29; 5/1, 4, 5, 19 | 37.20 |
| 06/30/20 | VENDOR: Thomson Reuters - West INVOICE#: 842420865 DATE: 6/1/2020<br>Thomson Reuters - West 842420865 06/01/20 West Law May 2020 Charges 5/9, 15, 20/20 DES | 465.04 |
| 06/30/20 | VENDOR: COMMUNIQUE CONFERENCING; INVOICE#: 1780655720; DATE: 6/30/2020  -  Conferance Calls June 1 - June 30 2020 | 39.95 |
| | **TOTAL DISBURSEMENTS** | **$615.11** |

**TOTALS FOR THIS MATTER**

| | |
|---|---|
| Professional Services | 95,025.50 |
| Disbursements | 615.11 |
| Total Professional Services & Disbursements | 95,640.61 |

**BALANCE DUE THIS INVOICE** | **$ 95,640.61**
--- | ---

| | |
|---|---|
| Previous Balance Due | 0.00 |
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **$ 95,640.61** |